# ADJUSTABLE RATE RIDER

## (LIBOR Six-Month Index (As Published in *The Wall Street Journal*)-Rate Caps)
## 3 YEAR RATE LOCK, 5 YEAR INTEREST ONLY PERIOD

THIS ADJUSTABLE RATE RIDER is made this **23rd** day of **February, 2007**, and is incorporated into and shall be deemed to amend and supplement the Mortgage, Deed of Trust, or Security Deed (the "Security Instrument") of the same date given by the undersigned ("Borrower") to secure Borrower's Adjustable Rate Note (the "Note") to

**New Century Mortgage Corporation**

("Lender") of the same date and covering the property described in the Security Instrument and located at:

**14943 CONWAY AVE,, SAN JOSE, CA 95124**
(Property Address)

**THE NOTE CONTAINS PROVISIONS ALLOWING FOR CHANGES IN THE INTEREST RATE AND THE MONTHLY PAYMENT. THE NOTE LIMITS THE MAXIMUM RATE BORROWER MUST PAY.**

ADDITIONAL COVENANTS. In addition to the covenants and agreements made in the Security Instrument, Borrower and Lender further covenant and agree as follows:

**A. INTEREST RATE AND MONTHLY PAYMENT CHANGES**

The Note provides for an initial interest rate of **7.950 %**. The Note provides for changes in the interest rate and monthly payments as follows:

**4. INTEREST RATE AND MONTHLY PAYMENT CHANGES**

**(A) Change Dates**

The interest rate I will pay may change on the first day of **March, 2010**, and on the same day of every 6th month thereafter. Each date on which my interest rate could change is called an "Interest Rate Change Date."

**(B) The Index**

Beginning with the first Interest Rate Change Date, my interest rate will be based on an Index plus a margin. The "Index" is the average of interbank offered rates for six-month dollar deposits in the London market ("LIBOR"), as published in *The Wall Street Journal* "Money Rates" Table. The most recent Index figure available as of the first business day of the month immediately preceding the month in which the Interest Rate Change Date occurs is called the "Current Index."

If the Index is no longer available, the Note Holder will choose a new index that is based upon comparable information. The Note Holder will give me notice of this choice.

NCMC
Fixed/ ARM Six Month LIBOR
Interest Only Rider (Multistate)
RE-441 (051005)                     Page 1 of 3                     **1012313445**

### (C) Calculation of Changes

On each Interest Rate Change Date, the Note Holder will calculate my new interest rate by adding **Six And One-quarter** percentage points ( **6.250** %) to the Current Index. The Note Holder will then round this figure to the nearest one-eighth of one percentage point (0.125%). Subject to the limits stated in Section 4(D) below, this amount will be my new interest rate until the next Interest Rate Change Date.

> **(i)  Interest-Only Period.** The "Interest-only Period" is the period from the date of this Note through **March 1, 2012**, called the "Amortization Start Date." During the Interest-only Period, my monthly payments will only pay the interest I owe. During the Interest-only Period, the Note Holder will calculate the amount of my monthly payment to be one-twelfth (1/12th) of one (1) year's interest at the then applicable interest rate. The result of this calculation will be the amount of my monthly payment until changed.

> **(ii) Amortization Period.** Beginning on the Amortization Date my monthly payments will include principal. Starting on the Amortization Start Date and continuing until the Maturity Date, on each Interest Rate Change Date the Note Holder will calculate the amount of the monthly payment that would be sufficient to fully repay the remaining unpaid principal in equal monthly payments by the Maturity Date at the new interest rate, assuming, for purposes of each calculation, that the interest rate did not change again. The result of this calculation will be the new amount of my monthly payment until the next Interest Rate Change Date.

### (D) Limit on Interest Rate Changes

The interest rate I am required to pay at the first Change Date will not be greater than **9.450** % or less than **7.950** %. Thereafter, my interest rate will never be increased or decreased on any single Interest Rate Change Date by more than one and one half percentage points (1.5%) from the rate of interest I have been paying for the preceding month. My interest rate will never be greater than **14.950** % or less than **7.950** %.

### (E) Effective Date of Changes

My new interest rate will become effective on each Interest Rate Change Date. I will pay the amount of my new monthly payment beginning on the first monthly payment date after the Interest Rate Change Date until the amount of my monthly payment changes again.

### (F) Notice of Changes

The Note Holder will deliver or mail to me a notice of any changes in my interest rate and the amount of my monthly payment at least 25 days before the effective date of any change. The notice will include information required by law to be given to me and also the title and telephone number of a person who will answer any questions I may have regarding the notice.

## 11. GOVERNING LAW - SECURED NOTE

The Note is governed by federal law and the law of the jurisdiction in which the property encumbered by the Security Instrument (as defined below) is located. In addition to the protections given to the Note Holder under the Note, a Mortgage, Deed of Trust or Security Deed (the "Security Instrument"), dated the same date as the Note protects the Note Holder from possible losses which might result if I do not keep the promises which I make in the Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under the Note. Some of those conditions are described as follows:

NCMC
Fixed/ ARM Six Month LIBOR
Interest Only Rider (Multistate)
RE-441 (051005)

1012313445

**B. TRANSFER OF THE PROPERTY OR A BENEFICIAL INTEREST IN BORROWER.**

Uniform Covenant 18 of the Security Instrument is amended to read as follows:

**Transfer of the Property or a Beneficial Interest in Borrower.** If all or any part of the Property or any interest in it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if exercise is prohibited by federal law as of the date of this Security Instrument.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Adjustable Rate Rider.

| | |
|---|---|
| _Richard Caporale_ | _Isabel Caporale_ |
| **RICHARD CAPORALE**              -Borrower | **ISABEL CAPORALE**              -Borrower |
| _____              -Borrower | _____              -Borrower |
| _____              -Borrower | _____              -Borrower |
| _____              -Borrower | _____              -Borrower |

*(Sign Original Only)*

NCMC
Fixed/ ARM Six Month LIBOR
Interest Only Rider (Multistate)
RE-441   (051005)

Page 3 of 3

1012313445

Case: 09-05050    Doc# 49-1    Filed: 08/12/09    Entered: 08/13/09 16:45:33    Page 3 of 41

# PREPAYMENT RIDER
# ADJUSTABLE RATE LOAN

This Prepayment Rider is made this **23rd** day of **February** 2007 , and is incorporated into and shall be deemed to amend and supplement the Promissory Note (the "Note") and Mortgage, Deed of Trust or Security Deed (the "Security Instrument") of the same date given by the undersigned (the "Borrower") to secure repayment of Borrower's Note to

**New Century Mortgage Corporation** (the "Lender").

To the extent that the provisions of this Prepayment Rider are inconsistent with the provisions of the Note and/or Security Instrument, the provisions of this rider shall prevail over and shall supersede any such inconsistent provisions of the Note and/or Security Instrument.

In addition to the covenants and agreements made in the Note and Security Instrument, the Borrower and Lender further covenant and agree as follows:

## 5. BORROWERS RIGHT TO PREPAY

I have the right to make prepayments of principal any time before they are due. A payment of principal only is known as a "prepayment". When I make a prepayment, I will tell the Note Holder in writing I am doing so. The Note Holder will use all of my prepayments to reduce the amount of principal that I owe under this Note. If I make a partial prepayment, there will be no changes in the due dates of my monthly payments unless: the Note Holder agrees in writing to those changes. My partial prepayment may reduce the amount of my monthly payments after the first Change Date following my partial prepayment.

If within **3 year(s)** from the date of execution of the Security Instrument, I make a full prepayment or, in certain cases a partial prepayment, and the total of such prepayment(s) in any 12-month period exceeds TWENTY PERCENT (20%) of the original principal amount of this loan, I will pay a prepayment charge in an amount equal to the payment of six (6) months advance interest on the amount by which the total of my prepayment(s) within that 12-month period exceeds TWENTY PERCENT (20%) of the original principal amount of the loan.

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Prepayment Rider.

_____          _____
RICHARD CAPORALE                          ISABEL CAPORALE

_____          _____

_____          _____

_____          _____

NCMC
Prepay Rider - ARM (Multistate)          Page 1 of 1                1012313445
RE-103    (080106)

EXHIBIT "A"

LEGAL DESCRIPTION

All that certain real property in the unincorporated area, County of Santa Clara, State of California
, described as follows:

LOT 81, BLOCK 18, AS DELINEATED UPON THAT CERTAIN MAP ENTITLED "TRACT NO. 845 CAMBRIAN
PARK UNIT NO. 6", FILED FOR RECORD IN THE COUNTY OF SANTA CLARA, STATE OF CALIFORNIA, AS
PER MAP RECORDED ON JULY 23, 1951 IN BOOK 34 PAGE(S) 10-11 OF MAPS IN THE OFFICE OF THE
COUNTY RECORDER OF SANTA CLARA COUNTY.

APN: 419-30-067

EXHIBIT "C"

A. U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

SETTLEMENT STATEMENT

Alliance Title Company
18645 East Gale Ave., Ste 233
City of Industry, CA 91748

FINAL

| | B. TYPE OF LOAN | NO. 6910 | P. 1 |
|---|---|---|---|
| 1. ☐ FHA | 2. ☐ FMHA | 3. ☐ CONV. UNINS. | |
| 4. ☐ VA | 5. ☐ CONV. INS. | | |

6. ESCROW FILE NUMBER: 16245557-946 AVI
7. LOAN NUMBER: 1012318445
8. MORTGAGE INSURANCE CASE NUMBER:

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

D. NAME OF BORROWER: Richard Caponto and Isabel Caponto

ADDRESS OF BORROWER: 14943 Conway Ave.
San Jose, CA 95124

E. NAME OF SELLER:

ADDRESS OF SELLER:

F. NAME OF LENDER: New Century Mortgage Corporation
ADDRESS OF LENDER: 3347 Michelson Dr., #400,
Irvine, CA 92612

G. PROPERTY LOCATION: 14943 Conway Ave.
San Jose, CA 95124
Santa Clara 419-30-007
Lot 81, Block 18, as delineated upon that certain map entitled "Tract No. 545 Cambrian park unit No. 6", filed

H. SETTLEMENT AGENT: Alliance Title Company
PLACE OF SETTLEMENT: 18645 East Gale Ave., Ste 233, City of Industry, CA 91748
I. SETTLEMENT DATE: 03/01/2007   PRORATION DATE:   FUNDING DATE:

| J. SUMMARY OF BORROWER'S TRANSACTION | | K. SUMMARY OF SELLER'S TRANSACTION | |
|---|---|---|---|
| 100. Gross Amount Due From Borrower: | | 400. Gross Amount Due To Seller: | |
| 101. Contract Sales Price | | 401. Contract Sales Price | |
| 102. Personal Property | | 402. Personal Property | |
| 103. Settlement charges to Borrower (line 1400) | 29,292.76 | 403. | |
| 104. Payoff to WASHINGTON MUTUAL | 887,413.55 | 404. | |
| 105. Payoff to SANTA CLARA COUNTY | 909.71 | 405. | |
| Adjustments For Items Paid By Seller In Advance: | | Adjustments For Items Paid By Seller In Advance: | |
| 106. City/Town Taxes | | 406. City/Town Taxes | |
| 107. County Taxes | | 407. County Taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| 113. | | 413. | |
| 114. | | 414. | |
| 115. | | 415. | |
| 120. Gross Amount Due from Borrower | 911,616.02 | 420. Gross Amount Due to Seller | 0.00 |
| 200. Amounts Paid by or in Behalf of Borrower: | | 500. Reductions In Amount Due To Seller: | |
| 201. Deposit or earnest money | | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | 930,000.00 | 502. Settlement charges to Seller (line 1400) | 0.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments For Items Unpaid By Seller: | | Adjustments For Items Unpaid By Seller: | |
| 210. City/Town Taxes | | 510. City/Town Taxes | |
| 211. County Taxes | | 511. County Taxes | |
| 212. Assessments | | 512. Assessments | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| 220. Total Paid by/for Borrower | 930,000.00 | 520. Total Reductions In Amount Due Seller | 0.00 |
| 300. Cash At Settlement From/To Borrower: | | 600. Cash At Settlement To/From Seller: | |
| 301. Gross amount due from Borrower (line 120) | 911,616.02 | 601. Gross amount due to Seller (line 420) | 0.00 |
| 302. Less amount paid by Borrower (line 220) | 930,000.00 | 602. Less reductions in amount due Seller (line 520) | 0.00 |
| 303. Cash TO Borrower: | 18,361.98 | 603. Cash TO/FROM Seller: | 0.00 |

CERTIFIED TO BE A TRUE AND
CORRECT COPY OF THE ORIGINAL
ALLIANCE TITLE COMPANY
By: _____

Hudacipt (11/24/2005)

Printed by Alma Vicales on 04/08/2007 at 10:24:37 AM

## L. SETTLEMENT CHARGES:

| 700. TOTAL SALES/BROKER'S COMMISSION | Paid from Borrower's Funds at Settlement | Paid from Seller's Funds at Settlement |
|---|---|---|
| Based on Price $ | | |
| Division of Commission (line 700) as follows: | | |
| 701. $ | | |
| 702. $ | | |
| $ | | |
| 703. Commission paid at settlement | | |
| 704. | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801. Loan Origination Fee | | |
| 802. Loan Discount Fee | | |
| 803. Appraisal Fee | | |
| 804. Credit Report | | |
| 805. Lenders Inspection Fee | | |
| 806. Mortgage Insurance Application Fee | | |
| 807. Assumption Fee | | |
| 808. | | |
| 809. Processing Fee to New Century Mortgage Corporation | 350.00 | |
| 810. Underwriting Fee to New Century Mortgage Corporation | 300.00 | |
| 811. | | |
| 812. Flood Certification Fee to New Century Mortgage Corporation | 13.20 | |
| 813. Tax Service Fee to New Century Mortgage Corporation | 78.00 | |
| 815. Document Fee to New Century Mortgage Corporation | 200.00 | |
| 851. Loan Origination Fee % to Real Consultants | 15,150.00 | |
| 852. Appraisal Fee to Real Consultants | 400.00 | |
| 861. Administration Fee to Real Consultants | 725.00 | |
| 865. Processing Fee to Real Consultants | 1,010.00 | |
| Yield Spread Premium to Real Consultants | (34,650.00) | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901. Interest from 03/29/07 to 04/01/07 @$202.55/day (1 day) | 202.55 | |
| 902. Mortgage Insurance Premium | | |
| 903. Hazard Insurance Premium | | |
| 904. | | |
| 905. | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001. Hazard Insurance | | |
| 1002. Mortgage Insurance | | |
| 1003. City Property Taxes | | |
| 1004. County Property Taxes | | |
| 1005. Annual Assessments | | |
| 1006. | | |
| 1007. | | |
| 1008. Aggregate Adjustment    months @$ | 0.00 | |
| **1100. TITLE CHARGES** | | |
| 1101. Settlement or closing fee to Alliance Title Company | 830.00 | |
| 1102. Abstract or title search | | |
| 1103. Title examination | | |
| 1104. Title Insurance binder | | |
| 1105. Document preparation to Alliance Title Company | 30.00 | |
| 1106. Notary Fees | | |
| 1107. Attorney's Fees | | |
| (includes above item numbers: ) | | |
| 1108. Title Insurance to Alliance Title Company | 1,708.00 | |
| (included above item numbers: ) | | |
| 1109. Lender's coverage $    930,000.00 to Alliance Title Company | | |
| 1110. Owner's Coverage | | |
| 1111. | | |
| 1112. Delivery/Courier Processing to Alliance Title Company | 50.00 | |
| 1113. | | |
| 1114. Wire Processing to Alliance Title Company | 30.00 | |
| 1115. Email Loan Document Fee to Alliance Title Company | 50.00 | |
| 1117. Demand Fee to Alliance Title Company | 60.00 | |
| 1118. FED EXP FEE to Alliance Title Company | 15.00 | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | |
| 1201. Recording Fees: Deed $ Mortgage $ Release $ | 98.00 | |
| 1202. City/County tax/stamps | | |
| 1203. State tax/stamps | | |
| 1204. City Transfer Tax | | |
| 1205. County Transfer Tax | | |
| 1206. | | |
| 1207. | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |

CERTIFIED TO BE A TRUE AND
CORRECT COPY OF THE ORIGINAL
ALLIANCE TITLE COMPANY
By: _____

Hudcbtal (11/04/2005)

Case: 09-05050    Doc# 49-1    Filed: 08/12/09    Entered: 08/13/09 16:45:33    Page 8 of 41

| | | |
|---|---|---|
| 1301. Survey | | |
| 1302. Pest Inspection | | |
| 1303. | | |
| 1304. | | |
| 1305. Notary Fee to Notary ASAP, Inc. | 175.00 | |
| 1306. | | |
| 1307. Payment to THD/CBSD | 278.00 | |
| 1308. Payment to CASHCALL INC. | 2,068.00 | |
| 1400. Total Settlement Charges [Enter on line 103, Section J and line 502, Section K] | 23,292.76 | |





| BREAKDOWN OF NEW LOANS. | | | |
| --- | --- | --- | --- |
| Description | | Buyer Amount | Seller Amount |
| New Century Mortgage Corporation, 3347 Michelson Dr., #400, Irvine, Ca 92612, Loan # | | 930,000.00 | |
| Total of New Loans. | | 930,000.00 | |

Hudo.rpt (11/04/2005)

Printed by Alexä Villalba on 04/09/2007 at 10:24:37 AM

Case: 09-05050    Doc# 49-1    Filed: 08/12/09    Entered: 08/13/09 16:45:33    Page 10 of 41



BREAKDOWN OF PAYOFF ON HUD line 104 OF...

Payoff to:    WASHINGTON MUTUAL                    Loan #: 0698103837

| Description | Amount |
| --- | --- |
| Principal Balance | $47,214.57 |
| Interest from 01/01/2007 to 05/02/2007 | 14,176.06 |
| Prepayment Fee | 25,550.00 |
| Late charges | 441.82 |
| Recording fee | 0.00 |
| Demand fee | 30.00 |
| Reconveyance fee | 45.00 |
| **Total Payoff** | **$87,448.55** |

Total as shown on HUD line 104                    $87,448.55

BREAKDOWN OF PAYOFF ON HUD line 105 OF...

Payoff to:    SANTA CLARA COUNTY TREASURER

APN-419-30-087
TAXES DUE

| Description | Amount |
| --- | --- |
| APN-419-30-087  TAXES DUE | 908.71 |
| **Total Payoff** | **908.71** |

Total as shown on HUD line 105.                    908.71

HudXfmt (11/04/2005)                    Printed by Alex Villalba on 04/09/2007 at 12:34:37 AM

EXHIBIT "D"

| A. U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT SETTLEMENT STATEMENT | B. | TYPE OF LOAN |
|---|---|---|
| | | 1. FHA ()  2. FmHA ()  3. CONV.UNIS. (X)  4. VA ()  5. CONV. INS. () |
| | 6. FILE NUMBER AA71110-DLG1 | 7. LOAN NUMBER 8729837791 |
| | 8. MORTGAGE INSURANCE CASE NUMBER: | |

C. NOTE: This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked * (P.O.C.)* were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name and Address of Borrower: | E. Name and Address of Seller: |
|---|---|
| Richard Caporale , 14943 Conway Ave  San Jose  CA  95124 | |

| F. Name and Address of Lender: | G  Property Location: |
|---|---|
| Long Beach Mortgage Co. 1400 S. Douglas Rd. Anaheim , CA  92806 | 14943 Conway Ave San Jose  CA  95124 |

| H.Settlement Agent : Diamond Lenders Group Escrow Division | I. Settlement Date: |
|---|---|
| Place of Settlement:  425 W. Broadway Suite # 100 Glendale , Ca  91204 | 05/24/2006 |

| J. SUMMARY OF BORROWER'S TRANSACTION | | K. SUMMARY OF SELLER'S TRANSACTION | |
|---|---|---|---|
| 100.GROSS AMOUNT DUE FROM BORROWER | | 400.GROSS AMOUNT DUE TO SELLER | |
| 101.Contract Sales Price | | 401.Contract Sales Price | |
| 102.Personal Property | | 402.Personal Property | |
| 103.Settlement charges to Borrower (Line 1400) | 25,700.12 | 403. | |
| 104.payoff 1st T.d. Washington Mutual | 752,483.91 | 404. | |
| 105.payoff 2nd Trd First American Bank, N.a. | | 405. | |
| Additional Loan Payoffs (See Attachment) | | 406. | |
| | | | |
| | | | |
| | | | |
| | | | |
| ADJUSTMENTS FOR ITEMS PAID BY BORROWER IN ADVANCE | | ADJUSTMENTS FOR ITEMS PAID BY SELLER IN ADVANCE | |
| 109.City/Town Taxes: | | 409.City/Town Taxes: | |
| 110.County Taxes: | | 410.County Taxes: | |
| 111.Assessments: | | 411.Assessments: | |
| 112.Miscellaneous: | | 412.Miscellaneous: | |
| 120.GROSS AMOUNT DUE FROM BORROWER | 778,184.03 | 420.GROSS AMOUNT DUE TO SELLER | |
| 200.AMOUNTS PAID BY OR IN BEHALF OF BORROWER | | 500.DEDUCTIONS IN AMOUNT DUE TO SELLER | |
| 201.Deposit of Earnest Money | | 501.Excess Deposit (See Instructions) | |
| 202.Principal Amount of New Loan | 850,000.00 | 502.Settlement Charges to Seller (Line 1400) | |
| 203.Existing Loan Subject to | | 503.Existing Loan Subject to | |
| 204.Seller Financing | | 504.Payoff 1st T.D. | |
| 205. | | 505.Payoff 2nd T.D. | |
| 206. | | Additional Loan Payoffs (See Attachment) | |
| 207.Principal Amount of New 2nd Loan | | 506.Secured Payoff(s) | |
| 208. | | 507. | |
| | | 508.Seller Financing | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| ADJUSTMENTS FOR ITEMS UNPAID BY BORROWER | | ADJUSTMENTS FOR ITEMS UNPAID BY SELLER | |
| 210.City/Town Taxes: | | 510.City/Town Taxes: | |
| 211.County Taxes: | | 511.County Taxes: | |
| 212.Miscellaneous: | | 512.Miscellaneous: | |
| 213.Assessments: | | 513.Assessments: | |
| 220.total Paid By/for Borrower | 850,000.00 | 520.total Reduction/amount Due Seller | |
| 300.CASH AT SETTLEMENT TO/FROM BORROWER | | 600.CASH AT SETTLEMENT TO/FROM SELLER | |
| 301.Gross Amount due from Borrower  (Line 120) | 778,184.03 | 601.Gross Amount due to Seller  (Line 420) | |
| 302.Less Amounts Paid By/for Borrower  (Line 220) | 850,000.00 | 602.Less Reductions in Amount to Seller  (Line 520) | |
| 303.Cash [] from or [X] to BORROWER | 71,815.97 | 603.Cash [] from or [] to  SELLER | |

## L. SETTLEMENT CHARGES

| | PAID FROM Borrower's Funds at Settlement | PAID FROM Seller's Funds at Settlement |
|---|---|---|
| **700.TOTAL SALES/BROKER'S COMMISSION** | | |
| Based on Price $          @          % = | | |
| 701.$          to | | |
| 702.$          to | | |
| 703.Commission Paid at Settlement | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | |
| 801.Loan Origination Fee to: Loans Unlimited Mortgage Group | 17,000.00 | |
| 802.Loan Discount Fee to: | | |
| 803.Appraisal Fee to: Alpha Valuation Group $425.00 POC | | |
| 804.Credit Report Fee to: Loans Unlimited Mortgage Group | 9.24 | |
| 805.Mortgage Insurance Application Fee to: | | |
| 806. Tax Service : Washington Mutual Bank, FA | 81.00 | |
| 809. Document Fee : Long Beach Mortgage | 250.00 | |
| 810. Administration Fee : | | |
| 811. Processing Fee : Loans Unlimited Mortgage Group | 500.00 | |
| 812. Application Fee : Loans Unlimited Mortgage Group | 275.00 | |
| 813. Wire Fee : | | |
| 814. Underwriting Fee : Loans Unlimited Mortgage Group | 400.00 | |
| 815. Courier Fee : Loans Unlimited Mortgage Group | 50.00 | |
| 816. Servicing Premium : | | |
| 817. Yield Spread Premium : | | |
| 818. Broker Credit : | | |
| 819. Broker Credit : | | |
| 820. Funding Fee : | | |
| 821. Broker Fee : | | |
| 822. Underwriting Fee : Long Beach Mortgage | 548.00 | |
| 823. Flood Cert/Determ fee : LandAmerica | 13.00 | |
| 824. MIP Refund : | | |
| 825. Lender Credit : | | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | |
| 901.Interest: $ 228.3800 from 05/23/2006 to 06/01/2006 | 2,064.42 | |
| 902.Mortgage Insurance Premium: | | |
| 903.Hazard Insurance Policy: Farmer's Insurance | 58.62 | |
| 904.Flood Insurance Premium: | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | |
| 1001.Hazard Insurance: $      for 0 months | | |
| 1002.Mortgage Insurance: $      for 0 months | | |
| 1004.County Property Taxes : $      for 0 months | | |
| 1005.Flood Insurance: $      for 0 months | | |
| 1008.HUD Aggregate Adj.: | | |
| **1100. TITLE CHARGES** | | |
| 1101.Settlement or Closing Fee to: Diamond Lenders Group  Escrow Div/Stewart Title of California | 695.00 | |
| Additional Closing Fees to: Diamond Lenders Group Escrow Division | 225.00 | |
| 1102.Abstract to: LandSafe Title | | |
| 1103.Title Examination: | | |
| 1104.Title Insurance Binder: | | |
| 1105.Document Preparation to: | | |
| 1106.Notary Fee to: XP Doc | 115.00 | |
| 1107.Attorney's Fees to: | | |
| 1108.Title Insurance to: Stewart Title of California | | |
| 1109.Lender's Coverage: Stewart Title of California $850000.00 | 1,898.20 | |
| 1110.Owner's Coverage: | | |
| 1112. Sub Escrow/Loan Payoff : Stewart Title | 55.00 | |
| 1113. Messenger : Stewart Title | 22.28 | |
| 1114.Overnight/Wire : Stewart Title | 28.96 | |
| 1115. Postage and Handling : Stewart Title | 25.00 | |
| 1116. Endorsement Fees : | | |
| **1200.GOVERNMENT RECORDING AND TRANSFER CHARGES** | | |
| 1201.Recording Fees          Deed $          Mortgage $ 63.00          Release $ | 63.00 | |
| 1202.City/County Tax Stamps     Deed $          Mortgage $          Release $ | | |
| 1203.State Tax Stamps          Deed $          Mortgage $          Release $ | | |
| 1204.Additional Recording Fees (See Attached) | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | |
| 1302.Pest Inspection to: | | |
| 1303.Secured Payoff(s): SEE ATTACHED | 1,006.46 | |
| 1304. FedEx Fee : DLG Escrow | 110.00 | |
| 1305. Disbursement to : Diamond Lenders Group | 408.00 | |
| 1306. Disbursement to : | | |
| 1307. Disbursement to : | | |
| 1308. Disbursement to : | | |
| 1309. Disbursement to : | | |
| 1310. Disbursement to : | | |
| 1311. Disbursement to : | | |
| 1312. Disbursement to : | | |
| 1313. Disbursement to : | | |
| 1314. Disbursement to : | | |
| 1315. See Attachment | | |
| 1317.HOA/Management: | | |
| 1318. | | |
| **1400.TOTAL SETTLEMENT CHARGES (Enter on Lines 103, Section J and 502,Section K)** | 25,700.12 | |

Case: 09-05050    Doc# 49-1    Filed: 08/12/09    Entered: 08/13/09 16:45:33    Page 14 of 41

| ITEM | DEBIT | CREDIT |
|---|---|---|
| Payoff to T.D. No. 1 Washington Mutual | 725,380.00 | |
| Interest $ 135.00 from 04/01/2006 to 05/25/2006 | 7,333.69 | |
| Pre-Payment Penalty | 19,556.51 | |
| Late Charge | 203.71 | |
| Secured Payoff(s) | | |
| Second Half Taxes to : Santa Clara County | 1,005.48 | |
| Additional closing fees | | |
| Document Processing Fee - To Escrow Fee to : Diamond Lenders Group | 200.00 | |
| Bank Fee - To Escrow Division to : Diamond Lenders Group | 25.00 | |

# EXHIBIT "E"

Thursday, October 04, 2007

RE: loan # 2000261548
Caporale, Richard & Isabel

To Whom It May Concern:

I'm writing to you on behalf of my In-laws Richard & Isabel Caporale. First I'd like to say thank you for your kind and compassionate patience with the Caporale's.
They have been working hard to resolve this matter of the delinquent loan payments and I can't tell you how much they appreciate your willingness to work with them.
I am Debra Caporale, Richard & Isabel's daughter-in-law and they usually request my assistance in matters as they are elderly and much of the time they don't understand what exactly it is that is happening.
I wanted to write to you and basically fill you in on the Caporale's current progress.
At this time, we are waiting for approval on a small loan to help bring the Caporale's current with their mortgage payments. A family member has assisted in applying for this loan as we are all doing what we can to see that they don't lose their home.
Please understand, the Caporale's have always been proud people and refuse to let themselves be a burden on the rest of the family. Many of us hadn't realized the trouble they were in until just recently. In fact, it's quite possible that Mr. & Mrs. Caporale may have been victims of predatory lending, but that was a while back and has nothing to do with the loan with Saxon. I'm still looking in to this as it may have been a big part of why they are in the situation their in now.

In the meantime, I have applied for a Government grant for Mr. & Mrs. Caporale and I have enclosed a copy of the letter that was sent to the Caporale's in response to the grant filing. If all goes well, and the Caporale's are granted the amount that was requested, they will then be able to pay the loan to Saxon in full and bring this debt to a close with a positive outcome.

However, in the meantime, the smaller loan that has been applied for should be enough to bring them current and to keep up their payments until this grant goes through. If for some reason the grant does not go through, several family members are currently working on back up plans to help the Caporale's. We are not about to give up the fight just yet! But our main goal is to satisfy parties on both ends so hopefully this will have a happy ending. If you have any questions or need more information, please feel free to contact me at: 408-314-0748

Again, thank you for your patience and understanding in this matter and know that we are doing everything possible to resolve this as quickly as we can.

Sincerely,
Debra Caporale

RECEIVED
OCT 0 9 2007
CUSTOMER RELATIONS

# National Process Center

222 W. 21st St. Suite F310
Norfolk, VA 23517
Toll Free (866) 502-5556

Dear CLIENT,

Congratulations and thank you for choosing "National Process Center™". You have taken the first step toward benefiting from those billions of dollars our government makes available each year to ultimately benefit people just like you and me.

As the immediate first step and to complete the answers you provided us during your initial call to our offices, we have enclosed our detailed screening questionnaire. This questionnaire will allow us to assist you in identifying all the assistance programs and/or other benefits, in cash or in cash equivalent that you may qualify for. Read carefully the instructions and terms & conditions included in this questionnaire before answering it. Fill it out as soon as possible, truthfully and completely. Sign it (it must be signed to be valid) and return it to our offices. Upon receipt, we will process your answer and return you a detailed personalized analysis of all the assistance programs and/or other benefits, in cash or in cash equivalent you may qualify for that appear in our compilation, the whole complete with all the necessary information to apply and obtain them.

Filing out this questionnaire and returning it to our offices is the first step in a process designed to match every one of our clients to the right assistance programs and/or other benefit, in cash or in cash equivalent that they may qualify for and/or wish to apply for.

But that's not all. As one of our clients, you also get access to the help of our trained financial assistance specialist through our Toll Free telephone help desk at 1-866-502-5556 for six months or until you have received the assistance programs and/or other benefits, in cash or in cash equivalent, that the present program is designed for, which ever comes first.

If you have any question, remember to call our Toll Free number, during our regular business hours, 10:00am to 4:30pm Mountain Time, Monday through Friday.

Special note: When confirming your coordinates and signing the questionnaire, please make sure to provide, if you have one, a valid email address. Make sure to write it very clearly and neatly as it may be used to communicate with you.

Again, congratulations… and we are pleased to welcome you as our newest client!

Respectfully,

THE FINANCIAL ASSISTANCE REVIEW TEAM

EXHIBIT "F"



**Saxon Mortgage Services , Inc.**

November 5, 2007

Richard Caporale
Isabel Caporale
14943 Conway Avenue
San Jose, CA 95124

Re: Saxon Loan Number: Saxon Loan Number 2000261548

Dear Mr. and Mrs. Caporale:

Saxon Mortgage Services, Inc. is in receipt of your correspondence regarding the above referenced loan. Please be aware that we are unable to release any information pertaining to this loan. In order for us to assist you with your inquiry, please resend your request along with written authorization signed by the borrower(s). You may fax this information to 817-665-7970, or mail it to the address below.

Customer Relations

P. O. Box 163405

Fort Worth, TX 76161

For your convenience, please access the Saxon Mortgage Services, Inc.'s web site, www.saxononline.com to obtain loan information, billing statements, escrow information, copies of loan documents, etc. If you have any additional questions please feel free to contact our Customer Service Department toll-free at 1-800-594-8422.

Sincerely,

*Gracie Pinkerton*

Gracie Pinkerton
Customer Relations Specialist
Saxon Mortgage Services, Inc.

NA-4

We are a debt collector. Any information obtained will be used for that purpose.

4708 Mercantile Drive North • Fort Worth, TX 76137-3605
P.O. Box 161489 • Fort Worth, TX 76161-1489 • (800) 594-8422 • Fax (817) 665-7400
Visit us on the web at www.saxononline.com



Attempted Delivery: 08:39    Emp#: 29341    Rt#: 831
Recp Addr: 4700 MERCANTILE DR N    Reattempt Delivery: 10:30 on 080CT
Pkg TRK#'s: 9587226875009    RPT NDT-M/BUSINESS CLOSED
    79243286092    79972962932 9

RELEASE#: 3785346

### SATURDAY ###    A1
PRIORITY

DFW
TX-US
76161

X0-MWLA

TRK#    7924 3288 6092
N02OT

Ship Date: 060CT07
ActWgt: 1 LB
System#: 7957896092ET7091
Account#: S ********

Ref #
Invoice #
PO #
Dept #

Delivery Address Bar Code

FedEx
Express

BILL SENDER

From: Origin ID:SJCA (408)314-0702,
Joseph corporate

14943 conway ave

sanjose, CA 95124

SHIP TO: (800)594-8422
Saxon Mortgage
PO Box 961105

FORT WORTH, TX 761610105

for International

© 2006 FedEx 155476/155475 REV 9/05 RT

**SDR**

FedEx
Express

Saturday
Delivery

151966 7/00 MW

# EXHIBIT "G"

--------- MAIL -------------------- -------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                          14943 CONWAY AVE

SAN JOSE            CA 95124-0000 SAN JOSE              CA 95124-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 082108 | FOR | 000000 | | systems have been closed, pleas | | |
| 082108 | FOR | 000000 | | File will remain on hold until both | | |
| 082108 | FOR | 000000 | T:08564 | a new BK close issue on your behalf. | | |
| 082108 | FSV | 000000 | T:00000 | INSP TP E RESULTS RCVD;   ORD DT=08/12/08 | | |
| 082108 | FB | 040107 | | 9.50   11 PROP INSPECTION FEE | | |
| 082208 | NT | 000000 | T:17520 | CONTRACT CHANGED NO NOTES ENTERED | | |
| 082208 | NT | 000000 | T:17520 | CONTRACT CHANGED NO NOTES ENTERED | | |
| 082208 | NT | 000000 | T:17520 | Completed ARM audit. Removed balloon date | | |
| | | | | 03/01/2037 as per note it is intrest only. changed | | |
| 082208 | NT | 000000 | T:17520 | contract number from 905036 to 918036, Changed | | |
| | | | | Blended Rate Flag from 0 to 1. Changed Int Only | | |
| | | | | from N to Y. Changed Interest Only Term from 0 to | | |
| | | | | 60. Changed 1st Full Amtz Rate Change Date from | | |
| | | | | 00/00/00 to 03/01/2012 No other changes needed. | | |
| 082208 | FB | 040107 | | 23.00   40 EXPENSE ADVANCES | | |
| 082308 | CBR | 040107 | | CR BUR RPT STATUS=N;EXPIRE DT =  10/31/08 | | |
| 082508 | DM | 000000 | T:02570 | 14:52:00      — | | |
| | | | | CID 408-762-8943 VRFD LST 4 SS. SW LINDSAY, AUTHO. | | |
| 082508 | DM | 000000 | T:02570 | 14:52:00 | | |
| | | | | ADV DID NT REC SS OFFER. SD WLL CLL TO HV HER | | |
| | | | | OFFICE REFAX | | |
| 082508 | NT | 000000 | T:02570 | updated new trak & snt eml to attr to req thy | | |
| | | | | postpone the sale date of 08/26 for 60 days | | |
| | | | | due to a pending short sale. | | |
| 082508 | DM | 000000 | T:02570 | 17:58:00 | | |
| | | | | CID 408-762-8943 VRFD LST 4 SS. SW LINDSAY, AUTHO. | | |
| | | | | ADV DID REC FAX AND WLL ND REMAINING PORTION OF | | |
| 082508 | DM | 000000 | T:02570 | 17:58:00 | | |
| | | | | FIN PKG SO WE CN HV ASSIGNED. SD WLL GET IN ASAP. | | |
| 082508 | NT | 000000 | T:02914 | - - - -4083140748-- @ --6:39:00 PM ET | | |
| 082508 | DM | 000000 | T:18026 | 18:53:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE | | |
| 082508 | DM | 000000 | T:18026 | 18:56:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE | | |
| | | | | C2 CALLED TO CHK ON S\S PKG AND ADV THAT NO NEW | | |
| | | | | STATS AT THIS TIME . ALSO ADV THAT FCL SALE DATE | | |
| | | | | POSTPONE FOR 60DAYS. | | |

ALL H0420283

--------- MAIL -------------------- -------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                          14943 CONWAY AVE

SAN JOSE              CA 95124-0000 SAN JOSE              CA 95124-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 082708 | FOR | 000000 |         | has updated the system for the |
| 082708 | FOR | 000000 |         | System, at-qual Event Update. - User |
| 082708 | FOR | 000000 |         | -8/26/2008 9:26:05 AM CT: IDS |
| 082708 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 25161- |
| 082708 | FOR | 000000 |         | Cleared Set |
| 082708 | FOR | 000000 |         | on 8/26/2008. Reason: Final Title |
| 082708 | FOR | 000000 |         | 12/6/2007 12:00:00 AM to completed |
| 082708 | FOR | 000000 |         | changed date completed from |
| 082708 | FOR | 000000 | T:08564 | event: Final Title Clear. User |
| 082708 | FOR | 000000 | T:08564 | By IDS  (DIS) |
| 082708 | FOR | 000000 |         | updated the system for the following |
| 082708 | FOR | 000000 |         | at-qual Event Update. - User has |
| 082708 | FOR | 000000 |         | -8/26/2008 3:53:53 PM CT: Minh Phan, |
| 082708 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 59082- |
| 082708 | FOR | 000000 |         | Postponed, completed on 8/26/2008 |
| 082708 | FOR | 000000 | T:08564 | event: Confirmed Sale Has Been |
| 082708 | FOR | 000000 |         | following |
| 082708 | FOR | 000000 |         | User has updated the system for the |
| 082708 | FOR | 000000 |         | Hanning, Fidelity Event Update. - |
| 082708 | FOR | 000000 |         | -8/26/2008 7:39:10 AM CT: Ashley |
| 082708 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 56332- |
| 082708 | FOR | 000000 |         | 8/26/2008 |
| 082708 | FOR | 000000 |         | Postponement Request, completed on |
| 082708 | FOR | 000000 | T:08564 | event: Notify Attorney of |
| 082708 | FOR | 000000 |         | User has |
| 082708 | FOR | 000000 |         | updated for the following event: |
| 082708 | FOR | 000000 |         | Cotton, SAXONU Issue. - System |
| 082708 | FOR | 000000 |         | -8/25/2008 4:57:03 PM CT: Sharon |
| 082708 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 23706- |
| 082708 | FOR | 000000 |         | date of 08/26 for |
| 082708 | FOR | 000000 |         | Comments: Please postpone the sale |
| 082708 | FOR | 000000 |         | Postponement Request. Issue |
| 082708 | FOR | 000000 |         | this loan.Issue Type: Sale |
| 082708 | FOR | 000000 | T:08564 | created a Process-Level issue for |
| 082708 | FOR | 000000 |         |  Status: Active |
| 082708 | FOR | 000000 | T:08564 | 60 days due to a pending short sale. |

ALL H0420283

Case: 09-05050   Doc# 49-1   Filed: 08/12/09   Entered: 08/13/09 16:45:33   Page 24
of 41

Case: 09-05050   Doc# 49-1   Filed: 08/13/09   Entered: 08/13/09 16:45:33   Page 25
of 41

EXHIBIT "H"

14943 CONWAY AVE

**Status: Active**
ML Number: 80826924
Parcel Number: 419-30-067
ZIP: 95124
Area: 14 Cambrian
City: San Jose
City Limits: True
County: SANTA CLARA COUNTY
Barclay Map: pg. 84 (34 ,55)
Thomas Br Map: pg. 873 (G3)
Cross Street: Cole/Union
Unincorporated: False
Beds: 4
Baths: 2
Stories: 1

**Class: Single Family Residential**
Type: Detached Single Family
List Price: $749,000
Original Price: $749,000
List Date: 8/8/2008
DOM: 337
CDOM: 337
Original Date: 8/8/2008
Status Change: 8/8/2008
Expiration Date: 8/8/2009
Revision Date: 9/4/2008
Lot Size (Acres): 0.400
Lot Size: 17424.00 SF
SqFt (source): 2218 (Assessor)
Age: 57
Year Built: 1952
Zoning: R18
School District: Campbell Union High

## Additional Listing Information

Tub: 1 Tub
Horse Property: No

Trnsfr Tax: Yes
Elementary District: 471
High School District: 473

Total Loans: $980,000

## Remarks

This unusual property is a diamond in the rough. Almost 1/2 acre lot! Huge homes next door!

**Confidential Remarks:** Time is of the essence....submit all offers now please! Make this your next sale! Submit all offers to LA immediately. Commissions subject to bank approval and will be split 50/50 by LA & SA. Sellers are out of time... Bank has approved the Short Sale.

## Features

**Additional Listing Info:** Short Sale / Lender Approval Required
**Fireplace Location:** Fireplace in Living Room
**Foundation:** Concrete Perimeter
**InFormal Dining Room:** No Informal Dining Area
**Listing Includes:** Disposal
**Shower and Tub:** 1 Shower over Tub
**Type:** Detached Single Family

**Cooling System:** No Cooling
**Fireplace Description:** Wood Burning Fireplace
**Garage/Parking:** Guest Parking, Off Street Parking, RV or Boat Parking
**Homeowner Protection Plan:** No Home Warranty
**Roof:** Composition Roof
**Shower:** 1 Stall Shower
**Water Sources:** City/Public Water

**FamilyRoom:** Separate Family Room
**Formal Dining Room:** Separate Dining Room
**Heating System:** Gas Heat
**Levels:** 1 Story
**Sewer/Septic System:** Sewer in & Connected
**Style:** Ranch

## Realtor Information

**Listing Office:** Dreamor Realty
**List Agent:** Mindy Sullivan
**Listing Broker Lic. No.:** 01104791
**Occupant:** Owner-Do Not Disturb
**Commission Type:** Standard
**Listing Type Desc.:** Exclusive Right to Sell (ER)
**Occupied By/Contact:** Owner
**Special Information:** Call L/A before writing Deposit Recp't

**Listing Office Phone:** 831-623-4054
**Listing Agent Phone:** 408-799-4052
**Listing Agent Email:** mindy@mindysullivan.com
**Preferred Agent Fax:** 831-301-3060
**Earthquake Fault Zone:** Fault Zone-See Report
**Flood Area:** Flood Zone-See Report
**Possession:** Negotiate Possession
**Showing Instructions:** Supra Keysafe, Call First-Then Keysafe

**Commission Unit:** Percent
**Commission Rate:** 2.0000
**Broker Listing Exchange:** Yes
**Existing Financing First Loan:** Conventional Loan
**New Financing Terms:** All Cash or Conventional
**Second Loan:** Conventional 2nd Loan

The data relating to real estate for sale on this Website comes in part from the Broker Listing Exchange program of the MLS Listings Inc. MLS system. Real estate listings are marked with the Broker Listing Exchange icon (a stylized house inside a circle) and detailed information about them includes the names of the listing brokers and listing agents. © MLSListings Inc. 2008. Information deemed reliable, but not guaranteed.
Terms of Service
PREPARED BY: **Muth Real Estate Group, Coldwell Banker Northern California, San Jose Almaden**

## Additional Photos

**Address:** 14943 CONWAY AVE  
**City:** San Jose

**MLS#:** 80826924  
**List Price:** $749,000





**14943 CONWAY AVE**



| | |
|---|---|
| **Status: Active** | **Class: Single Family Residential** |
| **ML Number:** 80826924 | **Type:** Detached Single Family |
| **Parcel Number:** 419-30-067 | **List Price:** $749,000 |
| **ZIP:** 95124 | **Original Price:** $749,000 |
| **Area:** 14 Cambrian | **List Date:** 8/8/2008 |
| **City:** San Jose | **DOM:** 337 |
| **City Limits:** True | **CDOM:** 337 |
| **County:** SANTA CLARA COUNTY | **Lot Size (Acres):** 0.400 |
| **Barclay Map:** pg. 84 (34 ,55) | **Lot Size:** 17424.00 SF |
| **Thomas Br Map:** pg. 873 (G3) | **SqFt (source):** 2218 (Assessor) |
| **Cross Street:** Cole/Union | **Age:** 57 |
| **Unincorporated:** False | **Year Built:** 1952 |
| **Beds:** 4 | **Zoning:** R18 |
| **Baths:** 2 | **School District:** Campbell Union High |
| **Stories:** 1 | |

## Additional Listing Information

| | |
|---|---|
| **Tub:** 1 Tub | **Trnsfr Tax:** Yes |
| **Horse Property:** No | **Elementary District:** 471 |
| | **High School District:** 473 |

## Remarks

This unusual property is a diamond in the rough. Almost 1/2 acre lot! Huge homes next door!

## Recent History

| MLS ID | Change Date | Status | COE Date | Exp Date | List Office | List/Sale Price | |
|---|---|---|---|---|---|---|---|
| 80826924 | 8/8/2008 | Active | | 8/8/2009 | Dreamor Realty | $749,000 | ✓ |
| | | | | | | | |
| 80769499 | 7/1/2008 | Expired | | 6/30/2008 | Dreamor Realty | $1,200,000 | ✓ |
| | 12/30/2007 | Active | | | Dreamor Realty | $1,200,000 | |
| | | | | | | | |
| 80746798 | 11/5/2007 | Canceled | | 11/15/2007 | Prime Bay Realty | $848,000 | |
| | 10/12/2007 | Withdrawn | | | Prime Bay Realty | $848,000 | |
| | 10/4/2007 | — | | | Prime Bay Realty | $848,000 | |
| | 10/1/2007 | | | | Prime Bay Realty | $1,100,000 | |
| | 8/20/2007 | Active | | | Prime Bay Realty | $1,180,000 | / |
| | 8/20/2007 | | | | Prime Bay Realty | $1,180,000 | |
| | 8/18/2007 | Active | | | Prime Bay Realty | $848,000 | |

The Property History information for this listing is provided by MLS Listings (REINFOLINK) and goes back 9 years.

The data relating to real estate for sale on this Website comes in part from the Broker Listing Exchange program of the MLS Listings Inc. MLS system. Real estate listings are marked with the Broker Listing Exchange icon (a stylized house inside a circle) and detailed information about them includes the names of the listing brokers and listing agents. © MLSListings Inc. 2008. Information deemed reliable, but not guaranteed.
Terms of Service

EXHIBIT "I"

```
--------- MAIL -------------------- --------- PROPERTY ----------------

  RICHARD CAPORALE
  ISABEL CAPORALE
  14943 CONWAY AVE                     14943 CONWAY AVE

  SAN JOSE           CA 95124-0000 SAN JOSE          CA 95124-0000
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 082808 | FOR | 000000 | T:08564 | TASK:0605-FCL-CHANGD FUPDT  10/27/08 | | |
| 082808 | FOR | 000000 | T:08564 | TASK:0606-FCL-CHANGD FUPDT  10/27/08 | | |
| 082808 | FOR | 000000 | T:08564 | TASK:0610-FCL-CHANGD FUPDT  10/27/08 | | |
| 082908 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 08/29/08 18:01:16 VOICEMSG | | |
| 083008 | FOR | 000000 | | User has updated the system for the | | |
| 083008 | FOR | 000000 | | AutoProc, Fidelity Event Update. - | | |
| 083008 | FOR | 000000 | | -8/29/2008 5:27:12 PM CT: Fidelity | | |
| 083008 | FOR | 000000 | T:08565 | 01/01/01 - 00:00 - 7- | | |
| 083008 | FOR | 000000 | | Requested, completed on 8/25/2008 | | |
| 083008 | FOR | 000000 | T:08565 | following event: Assignment | | |
| 090208 | FOR | 000000 | T:17572 | FORECLOSURE LA CHANGED FROM 3400421 TO 3400418 | | |
| 090208 | NT | 000000 | T:04618 | 1630 CST Sw lynsy galvan at 408)762-8943 , states | | |
| | | | | she has an offer to purchase this property but c1 | | |
| | | | | and c2 will not co operate in getting package to | | |
| | | | | her for ss. Called c1 at 408-559-7743 to go over | | |
| | | | | account and find out what is going on. Educated on | | |
| | | | | tad of 113918.17, and educated on sale date of | | |
| 090208 | NT | 000000 | T:04618 | 10/27/08, states her daughter and son in law are | | |
| | | | | handling her financials and they had a fight and | | |
| | | | | now daughter is not returning calls. Educated i | | |
| | | | | would try to call two time to daughter. | | |
| 090208 | DM | 000000 | T:04618 | 17:33:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE | | |
| | | | | 08/29/08 18:01:16 VOICEMSG | | |
| | | | | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE | | |
| 090208 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/02/08 17:26:55 NOANS | | |
| 090308 | NT | 000000 | T:18015 | Fax rcvd on 08/27: purchase and listing agrmt. | | |
| | | | | Spoke with broker (Mindy Sullivan).  Broker stated | | |
| 090508 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/05/08 17:59:34 LMMACH | | |
| 090808 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/08/08 17:01:52 VOICEMSG | | |
| 090808 | E90 | 040107 | -2207.27 | PAYEE = 0043.00000 | .00 | -2207.27 |
| 090908 | NT | 000000 | T:02914 | - - -4085597743-- @ --12:50:55 PM ET | | |
| 090908 | DM | 000000 | T:04960 | 13:11:00 | | |
| | | | | SPK TO THE HOME OWNER AND I ADV HER THT AT THIS | | |

```
ALL H0420283
```

Case: 09-05050   Doc# 49-1   Filed: 08/12/09   Entered: 08/13/09 16:45:33   Page 30
of 41

--------- MAIL -------------------- --------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                        14943 CONWAY AVE

SAN JOSE            CA 95124-0000 SAN JOSE            CA 95124-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 090908 | DM | 000000 | T:04960 | 13:11:00 | | |
| | | | | TIME I WILL NOT BE ABLE TO SET ARRG PER ASSIST | | |
| | | | | LINE, AND I ADV HER THT THE SALE DTE IS 10 27 08 | | |
| | | | | AND THE TTL DUE ON THE ACCT SHE SD HER ATTY DID | | |
| | | | | NOT TELL HER ABOUT THE 1000 SHE COULD HAVE BEEN | | |
| | | | | PAYING.... | | |
| 090908 | CIT | 000000 | T:09815 | 013 ADV DELQ TAXES, PLEASE REANALYZE...DDM/LPS | | |
| 090908 | CIT | 000000 | T:00316 | 013 loan will analyze by Sept 15th | | |
| 090908 | CIT | 000000 | T:00316 | 013 DONE 09/09/08 BY TLR 00316 | | |
| 090908 | CIT | 000000 | T:00316 | TSK TYP 602-ANALYSIS FOR AN | | |
| 090908 | CIT | 000000 | T:09815 | 014 ADV DELQ TAXES, PLEASE REANALYZE...DDM/LPS | | |
| 090908 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/08/08 16:36:49 VOICEMSG | | |
| 090908 | NT | 000000 | T:06108 | 09/08/08 : ADVANCED $2207.27 ON 09/08/08 BY DDM. T | | |
| | | | | AX TYPE 01 (COUNTY) | | |
| 090908 | NT | 000000 | T:06108 | 09/08/08 : ADDED DO-NOT-MAIL CODE 'A' | | |
| 091008 | CIT | 000000 | T:02440 | 014 loan will be analyzed 9/15/08 | | |
| 091008 | CIT | 000000 | T:02440 | 014 DONE 09/10/08 BY TLR 02440 | | |
| 091008 | CIT | 000000 | T:02440 | TSK TYP 602-ANALYSIS FOR AN | | |
| 091008 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/10/08 17:19:01 LMMACH | | |
| 091108 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/11/08 17:51:59 LMMACH | | |
| 091108 | NT | 000000 | T:06108 | 09/10/08 : ADV.CHK# 80246798 ON 09/08/08 FOR $2207 | | |
| | | | | .27 TO SANTA CLARA COUNTY | | |
| 091108 | FSV | 040107 | T:00000 | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | | |
| 091208 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/12/08 16:52:29 LMMACH | | |
| 091508 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/15/08 16:57:52 LMMACH | | |
| 091608 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/16/08 16:51:14 LMMACH | | |
| 091708 | NT | 000000 | T:18474 | SPO requested file closed to due missing docs not | | |
| | | | | received lv | | |
| 091708 | DM | 000000 | T:08502 | 21:46:00 | | |
| | | | | OUTBND TR LM ADV PLZ FAX MSSNG DOCS 8882401885 AND | | |
| 091708 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 09/17/08 17:16:40 LMMACH | | |

ALL H0420283

--------- MAIL --------------------- -------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                       14943 CONWAY AVE

SAN JOSE              CA 95124-0000 SAN JOSE              CA 95124-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 101008 | FOR | 000000 | | following | | |
| 101008 | FOR | 000000 | | User has updated the system for the | | |
| 101008 | FOR | 000000 | | Johnson, Fidelity Event Update. - | | |
| 101008 | FOR | 000000 | | -10/10/2008 9:23:03 AM CT: Susan | | |
| 101008 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 27240- | | |
| 101008 | FOR | 000000 | | completed on 10/10/2008 | | |
| 101008 | FOR | 000000 | T:08564 | event: Bid Calculation Completed, | | |
| 101008 | FOR | 000000 | | BidCalculationCompleted | | |
| 101008 | FOR | 000000 | | completed the | | |
| 101008 | FOR | 000000 | | Johnson, Fidelity DDF. - User has | | |
| 101008 | FOR | 000000 | | -10/10/2008 9:22:51 AM CT: Susan | | |
| 101008 | FOR | 000000 | T:08565 | 01/01/01 - 00:00 - 27240- | | |
| 101008 | FOR | 000000 | | entries:  : NA  : | | |
| 101008 | FOR | 000000 | T:08565 | data form with the following | | |
| 101008 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/10/08 17:49:03 LMMACH | | |
| 101108 | FSV | 040107 | T:00000 | INSP TYPE E ORDERED;    REQ CD =AUTO DELQ | | |
| 101308 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/13/08 17:29:39 HU_OUT | | |
| 101408 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/14/08 17:33:25 LMMACH | | |
| 101508 | DM | 000000 | T:08804 | 17:41:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE | | |
| | | | | CID 4085597743 TT C2 WANTED FORECLOSURE SALE DATE | | |
| | | | | ADVSD 10/27/08 | | |
| 101508 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/15/08 17:40:11 HU_OUT | | |
| 101608 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/16/08 17:29:40 LMMACH | | |
| 101708 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/17/08 18:06:45 HU_OUT | | |
| 101808 | D28 | 000000 | | BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 102008 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/20/08 18:12:10 VOICEMSG | | |
| 102108 | FOR | 000000 | | User has | | |
| 102108 | FOR | 000000 | | updated for the following event: | | |
| 102108 | FOR | 000000 | | Kiam, at-qual Issue. - System | | |
| 102108 | FOR | 000000 | | -10/20/2008 12:40:18 PM CT: Raizun | | |

ALL H0420283

# EXHIBIT "J"

```
--------- MAIL -------------------- --------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                         14943 CONWAY AVE

SAN JOSE           CA 95124-0000 SAN JOSE              CA 95124-0000
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|--------|------------|-----------|----------|--------|
| 102208 | FOR | 000000 | T:08564 | form with the following entries:  : | | |
| 102208 | FOR | 000000 | | following | | |
| 102208 | FOR | 000000 | | has updated the system for the | | |
| 102208 | FOR | 000000 | | Exson, Fidelity Event Update. - User | | |
| 102208 | FOR | 000000 | | -10/21/2008 2:55:57 PM CT: James | | |
| 102208 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 63975- | | |
| 102208 | FOR | 000000 | | completed on 10/21/2008 | | |
| 102208 | FOR | 000000 | T:08564 | event: Reconciled Value Requested, | | |
| 102208 | LMT | 000000 | T:02014 | LMT BPO/APPRAISAL REC ADDED | | |
| 102208 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/22/08 16:56:23 LMMACH | | |
| 102308 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/23/08 18:22:33 LMMACH | | |
| 102308 | FSV | 000000 | T:00000 | INSP TP E RESULTS RCVD;   ORD DT=10/11/08 | | |
| 102308 | FB | 040107 | | 9.50  11 PROP INSPECTION FEE | | |
| 102308 | CBR | 040107 | T:00000 | CR BUR RPT STATUS=N;EXPIRE DT =  10/31/08 | | |
| 102408 | NT | 000000 | T:02914 | - - - -8316234055-- @ --3:01:31 PM ET | | |
| 102408 | DM | 000000 | T:10083 | 15:58:00 SPOKE TO: OTHER , ATTITUDE: COOPERATIVE | | |
| 102408 | NT | 000000 | T:10083 | cid 831-623-4055 a3p mindy sullivan w\ dreamer | | |
| | | | | realty san joaquin,ca.831-623-4054 she sd the | | |
| | | | | homeowners are not able to understand the | | |
| | | | | frcls.she states this is fraud . she sd the h\o | | |
| | | | | will not cooperate with s\s as for as providing | | |
| | | | | the needed docs.she has a buyer . she sd the has | | |
| | | | | been refin.about ten times advs her she would have | | |
| 102408 | NT | 000000 | T:18463 | cid 4085597743 acc#2000261548 tad 120705.04 rfd | | |
| | | | | bankruptcy c1 clling to state that prop is in | | |
| 102408 | NT | 000000 | T:18463 | bankruptcy put son joseph on phone informed that | | |
| | | | | we only have a prior band on file gave name of | | |
| | | | | attrny marck boisient and states informed to fax | | |
| | | | | docs of bank in warm transfeed to bank dept they | | |
| | | | | state no alert or docs showing chapter 7 informed | | |
| | | | | of forclsure sales date on 10/27/08 | | |
| 102408 | DM | 000000 | T:18463 | 19:55:00 SPOKE TO: OTHER , ATTITUDE: COOPERATIVE | | |
| | | | | NOTES IN GLOBAL | | |
| 102408 | DMD | 000000 | T:00299 | 50:00:00 | | |
| | | | | 10/24/08 16:31:21 HU_OUT | | |

ALL H0420283

--------- MAIL -------------------- --------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                    14943 CONWAY AVE

SAN JOSE            CA 95124-0000 SAN JOSE            CA 95124-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 102608 | NT | 000000 | T:02914 | - - - -4087628943-- @ --1:07:02 PM ET | | |
| 102708 | DM | 000000 | T:07957 | 12:29:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE CID 4085597743, SD THEY FILED BKCY 7, SD WILL HAVE LAWYER CALL US, SD FILING BKCY ADV SELL DATE IS TODAY.. SD WILL CLL US BACK.. SD SHE IS STILL LIVING THERE | | |
| 102708 | DM | 000000 | T:17932 | 12:45:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE CID  408-559-7743 TAD 120705.04 RFD NO MONEY C2 CALLED IN FOR SALE DATE RFEP ADVISED TODAY CUJST | | |
| 102708 | DM | 000000 | T:17932 | 12:45:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE SAID TH SHE FILED CHAPTER 7 AND SHE HAD TO NOV RFEP ADVISED TH ACC DOES NOT SHOW THAT  ONLY PRIOR BKPY THAT WAS DISSM ON 07/22/2008 REP TRAN OVER TO BANKRUP DEPARTMENT... | | |
| 102708 | CIT | 000000 | T:07898 | 015 std file Chapter 7 BKR, on 10/23/08, case #0754109. Cali. District (Northen). dts she doesn't know the division | | |
| 102708 | NT | 000000 | T:02914 | - - - -4087628943-- @ --12:50:51 PM ET | | |
| 102708 | DM | 000000 | T:07898 | 12:55:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE 408-559-7743 C2 STD SHE FILED BKR CIT 50 GAVE VREBAL TO DEBORA CAPORALE GOT BKR INFO FROM HER,, | | |
| 102708 | DM | 000000 | T:07898 | 12:56:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE CONT WAS GOING TO XFER THE CALL TO 255995 AND CUST HU/ OR CALL DISCONNECTED.. | | |
| 102708 | DM | 000000 | T:17718 | 13:00:00 CID 408-762-8943 3RD PARTY  LINDSEY GALVIN FROM | | |
| 102708 | DM | 000000 | T:17718 | 13:00:00 DRAMER REALITY CALLED TO VERFITY FCL DATE. INFOREMD IT WAS 10/27/08. 3RD PARTY SAID HOUSE WAS STILL UNDER CHAPTER 7 BANKRUPT. XFERRED TO COLLECTIONS | | |
| 102708 | DM | 000000 | T:08971 | 13:11:00 SPOKE TO: OTHER , ATTITUDE: ? CID 408-762-8943- LINDSEY GALVIN OF DRAMER REALITY CALLED TO MAKE SURE THE SALE DATE WAS OFF, DUE THE FACT HER CLIENT REFILE BNKRUPTCY TO CHG TO CHAPTER | | |

ALL H0420283

```
--------- MAIL --------------------- --------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                         14943 CONWAY AVE

SAN JOSE              `  CA 95124-0000 SAN JOSE        CA 95124-0000
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 102708 | DM  | 000000 | T:08971 | 13:11:00 SPOKE TO: OTHER , ATTITUDE: ? | | |
| | | | | 7. ADV SALE DATE OFF . ADV WILL NEED NEW CASE NBR. | | |
| | | | | DFLT REASON 4 CHANGED TO: BANKRUPTCY FILED | | |
| 102708 | BKR | 000000 | T:00000 | BANKRUPTCY FILED    (1500) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | FILING NOTIFICATION (1501) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | ORDER PROOF OF CLAIM (1502) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | FILE PROOF OF CLAIM  (1503) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | MEETING OF CREDITORS (1601) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | PLAN CONFIRMED       (1605) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | DELINQUENT ON PLAN   (2100) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | REFERRED TO ATTY     (2400) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | MOTION FOR RELIEF    (2465) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | DELQ PRE-PETN PMT    (2631) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | DEBTORS PLAN FILED   (1504) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | DELQ POST-PETN PMT   (2632) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | OBJECTION DEADLINE   (1602) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | FILE CLOSED          (1530) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:00000 | DISMISS              (2640) DE-ARCHIVED | | |
| 102708 | BKR | 000000 | T:18574 | DISMISS              (2640) UNCOMPLETED | | |
| 102708 | BKR | 000000 | T:18574 | CONV CASE CLOSED     (1530) COMPLETED 08/12/08 | | |
| 102708 | BKR | 000000 | T:18574 | APPROVED FOR BKR 08/12/08 | | |
| 102708 | BKR | 000000 | T:18574 | CONV CASE OPENED     (1)    COMPLETED 08/12/08 | | |
| 102708 | BKR | 000000 | T:18574 | FILING NOTIFICATION  (2)    COMPLETED 10/27/08 | | |
| 102708 | NT  | 000000 | T:18574 | U.S. Bankruptcy Court | | |
| | | | | Northern District of California (San Jose) | | |
| | | | | Bankruptcy Petition #: 07-54109 | | |
| | | | | Assigned to: Judge Arthur S. Weissbrodt | | |
| 102708 | NT  | 000000 | T:18574 | Chapter 7 | | |
| | | | | Previous chapter 13 | | |
| | | | | Voluntary | | |
| | | | | No asset | | |
| | | | | Date Filed: 12/10/2007 | | |
| 102708 | CIT | 000000 | T:18574 | 015 converted 0754109 to a chapter 7 in pm and ms | | |
| | | | | on 10/27/08. | | |
| 102708 | CIT | 000000 | T:18574 | 015 DONE 10/27/08 BY TLR 18574 | | |
| | | | | TSK TYP 050-F/C NOTIFIES BK | | |

```
ALL H0420283
```

```
--------- MAIL -------------------- --------- PROPERTY ----------------
```

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                    14943 CONWAY AVE

SAN JOSE          CA 95124-0000 SAN JOSE            CA 95124-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 102708 | NT | 000000 | T:02914 | - - - -4087628943-- @ --5:19:39 PM ET | | |
| 102708 | DM | 000000 | T:03415 | 17:36:00 SPOKE TO: OTHER , ATTITUDE: ? ASSIST TL 3415***SPK TO REP STTD THT C1 HM WAS SOLD FOR FRCLSR SALE TODY SPK TO SUPER IN BKR ADV. TO FAX TO HER THE FRCLSR PPWRK TO 7585. ADV. PER SYS AND ATTY EVERYTHING ON LN IS ON HOLD FOR LAST SEVERAL MONTHS. SD OK. ADV. TO HV C1 FAX IN PPWRK AND WILL HV LN NOTATED BY TOMO SD OK. | | |
| 102708 | DM | 000000 | T:04117 | 17:39:00 SPOKE TO: OTHER , ATTITUDE: COOPERATIVE CONTD...TL ADV DUE TO BKR STATUS, FC SALE ON HOLD | | |
| 102708 | DM | 000000 | T:04117 | 17:39:00 SPOKE TO: OTHER , ATTITUDE: COOPERATIVE ...SMSI DID NOT SALE PROPERTY TODAY IN FC SALE... TL ADV HAVE C1 FAX COPY OF CHPTR 7 DOCS TO FAX #817-665-7585 FOR FURTHER REVIEW | | |
| 102708 | DMD | 000000 | T:00299 | 50:00:00 10/27/08 17:32:18 HU_OUT | | |
| 102808 | BKR | 000000 | T:08565 | TASK:0005-BKR-CHANGD FUPDT  10/22/09 | | |
| 102808 | BKR | 000000 | T:08564 | TASK:0004-BKR-CHANGD FUPDT  10/22/09 | | |
| 102808 | BKR | 000000 | T:08564 | TASK:0101-BKR-CHANGD FUPDT  10/28/08 | | |
| 102808 | BKR | 000000 | T:02013 | REFERRED TO ATTY    (2400) COMPLETED 10/28/08 | | |
| 102908 | BKR | 000000 | T:08565 | TASK:2465-BKR-CHANGD FUPDT  11/05/08 | | |
| 103008 | FOR | 000000 | | ReconciledValueProvided data | | |
| 103008 | FOR | 000000 | | completed the | | |
| 103008 | FOR | 000000 | | Exson, Fidelity DDF. - User has | | |
| 103008 | FOR | 000000 | | -10/23/2008 7:34:15 AM CT: James | | |
| 103008 | FOR | 000000 | T:08565 | 01/01/01 - 00:00 - 63975- | | |
| 103008 | FOR | 000000 | | $722K | | |
| 103008 | FOR | 000000 | T:08565 | form with the following entries:  : | | |
| 103008 | FOR | 000000 | | following | | |
| 103008 | FOR | 000000 | | has updated the system for the | | |
| 103008 | FOR | 000000 | | Exson, Fidelity Event Update. - User | | |
| 103008 | FOR | 000000 | | -10/23/2008 7:34:24 AM CT: James | | |
| 103008 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 63975- | | |
| 103008 | FOR | 000000 | | completed on 10/23/2008 | | |
| 103008 | FOR | 000000 | T:08564 | event: Reconciled Value Provided, | | |
| 103008 | FOR | 000000 | | following | | |
| 103008 | FOR | 000000 | | has updated the system for the | | |

ALL H0420283

EXHIBIT `K`

--------- MAIL -------------------- --------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                            14943 CONWAY AVE

SAN JOSE              CA 95124-0000 SAN JOSE              CA 95124-0000

------------------------------------------------------------------------
| POST   | TRN | DUE    | TRANSACTION | PRINCIPAL | INTEREST | ESCROW |
| DATE   | CDE | DATE   | AMOUNT      | PAID      | PAID     | PAID   |
|--------|-----|--------|-------------|-----------|----------|--------|
| 110608 | BKR | 000000 |             | -11/5/2008 4:52:05 PM CT: Mia Marin, | | |
| 110608 | BKR | 000000 | T:08564 | 01/01/01 - 00:00 - 41548- | | |
| 110608 | BKR | 000000 |         | Active, Approved. | | |
| 110608 | BKR | 000000 |         | of Intentions Reviewed. Status: | | |
| 110608 | BKR | 000000 |         | Other for the step Debtor Statement | | |
| 110608 | BKR | 000000 | T:08564 | has approved the Reprojection Type | | |
| 110708 | BKR | 000000 | T:08564 | TASK:0101-BKR-CHANGD FUPDT  11/12/08 | | |
| 110708 | BKR | 000000 | T:08565 | TASK:2465-BKR-CHANGD FUPDT  11/12/08 | | |
| 110708 | CIT | 000000 | T:18648 | 016 Mailed Financial  Package Request" | | |
| 110708 | CIT | 000000 | T:18648 | 016 Mailed Financial  Package Request" | | |
| 110708 | CIT | 000000 | T:18648 | 016 DONE 11/07/08 BY TLR 18648 | | |
| 110708 | OL  | 040107 | T:18648 | TSK TYP 313-SEND FINANCIAL | | |
| 110708 | OL  | 040107 | T:18648 | WDOCSAX 302 LM Financial Pack - English   TXT 3.02 | | |
| 110708 | DM  | 000000 | T:18648 | 17:13:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE | | |
| 110708 | DM  | 000000 | T:18648 | 11/07/2008-CID--408-559-7743-C2-TAD 121,738.47--C2 | | |
| 110708 | DM  | 000000 | T:18648 | STILL IN HOME AND IN GOOD COND.---SENT FIN | | |
| 110708 | DM  | 000000 | T:18648 | PACK,-FORCL SALE DATE 10/27/08--INF THAT LOAN MOD | | |
| 110708 | DM  | 000000 | T:18648 | IS A LENTHY PROCESS. | | |
| 110708 | DM  | 000000 | T:18648 | 17:13:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE | | |
| 110708 | DM  | 000000 | T:18648 | DFLT REASON 1 CHANGED TO: OTHER | | |
| 110708 | BKR | 000000 |         | revision | | |
| 110708 | BKR | 000000 |         | Francis,   We are in receipt of | | |
| 110708 | BKR | 000000 |         | Dinwoodie,Francis; / Message: Hi | | |
| 110708 | BKR | 000000 |         | -Intercom From: Anh-Chi Vu - To: | | |
| 110708 | BKR | 000000 | T:08564 | 01/01/01 - 00:00 - 70928- | | |
| 110708 | BKR | 000000 |         | 7 | | |
| 110708 | BKR | 000000 |         | Chapter 13 and converted to Chapter | | |
| 110708 | BKR | 000000 |         | the case was filed 12/10/07 as | | |
| 110708 | BKR | 000000 |         | correct."   Please be advised that | | |
| 110708 | BKR | 000000 | T:08564 | needed: "bk filed 8/12/08.  Please | | |
| 110708 | BKR | 000000 |         | Anh-Chi Vu | | |
| 110708 | BKR | 000000 |         | review and advise.   Thank you, | | |
| 110708 | BKR | 000000 |         | included in the Declaration.  Please | | |
| 110708 | BKR | 000000 | T:08564 | on 8/12/08.  This language was | | |
| 110708 | BKR | 000000 |         | revision | | |
| 110708 | BKR | 000000 |         | Francis,    We are in receipt of | | |

ALL H0420283

--------- MAIL --------------------- --------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                              14943 CONWAY AVE

SAN JOSE              CA 95124-0000 SAN JOSE           CA 95124-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|-----|------|------|------|------|------|
| 111208 | FOR | 000000 | | following event: Document Reviewed | | |
| 111208 | FOR | 000000 | | completed the DocReview_Client data | | |
| 111208 | FOR | 000000 | | Dinwoodie, SAXONU DDF. - User has | | |
| 111208 | FOR | 000000 | | -11/12/2008 12:49:54 PM CT: Francis | | |
| 111208 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 66366- | | |
| 111208 | FOR | 000000 | | Execution : | | |
| 111208 | FOR | 000000 | | Document Accepted and Prepared for | | |
| 111208 | FOR | 000000 | T:08564 | form with the following entries: : | | |
| 111208 | E90 | 040107 | -935.40 | PAYEE = 0043.00000 | .00 | -935.40 |
| 111408 | BKR | 000000 | | User has updated the system for the | | |
| 111408 | BKR | 000000 | | Hindman, Fidelity Event Update. - | | |
| 111408 | BKR | 000000 | | -11/14/2008 10:56:45 AM CT: Margaret | | |
| 111408 | BKR | 000000 | T:08564 | 01/01/01 - 00:00 - 49731- | | |
| 111408 | BKR | 000000 | | 11/14/2008 | | |
| 111408 | BKR | 000000 | | Intentions Reviewed, completed on | | |
| 111408 | BKR | 000000 | T:08564 | following event: Debtor Statement of | | |
| 111408 | BKR | 000000 | | Margaret | | |
| 111408 | BKR | 000000 | | Process opened 11/14/2008 by user | | |
| 111408 | BKR | 000000 | | Hindman, Fidelity New Process. - | | |
| 111408 | BKR | 000000 | | -11/14/2008 10:56:26 AM CT: Margaret | | |
| 111408 | BKR | 000000 | T:08564 | 01/01/01 - 00:00 - 49731- | | |
| 111408 | BKR | 000000 | T:08564 | Hindman. | | |
| 111408 | BKR | 000000 | | completed the BK_Intent_Rev data | | |
| 111408 | BKR | 000000 | | Hindman, Fidelity DDF. - User has | | |
| 111408 | BKR | 000000 | | -11/14/2008 10:56:26 AM CT: Margaret | | |
| 111408 | BKR | 000000 | T:08565 | 01/01/01 - 00:00 - 49731- | | |
| 111408 | BKR | 000000 | | Nothing Stated : | | |
| 111408 | BKR | 000000 | T:08565 | form with the following entries: : | | |
| 111408 | BKR | 000000 | T:08565 | MEETING OF CREDITORS (101) COMPLETED 11/14/08 | | |
| 111408 | DM | 000000 | T:10024 | 20:25:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE | | |
| | | | | CID 4085597743 C2 CI REF TO LTR THAT SHE REQ LOAN | | |
| | | | | MOD WNTD TO KNOW IF REC'D IF HOME WOULD NOT GO UP | | |
| | | | | 11/24/08 ADV THAT SHE NEEDS TO SEND F/P BACK | | |
| | | | | BEFORE WE CAN MOD LOAN ADV TO CALL BACK MONDAY TO | | |
| | | | | SPEAK TO LOSS MIT 8-5CST ADV DIRECT# TO LOSS MIT | | |
| 111408 | FSV | 000000 | T:00000 | INSP TP E RESULTS RCVD; ORD DT=11/10/08 | | |

ALL H0420283

Case: 09-05050   Doc# 49-1   Filed: 08/12/09   Entered: 08/13/09 16:45:33   Page 40 of 41

--------- MAIL -------------------- --------- PROPERTY ----------------

RICHARD CAPORALE
ISABEL CAPORALE
14943 CONWAY AVE                        14943 CONWAY AVE

SAN JOSE              CA 95124-0000 SAN JOSE           CA 95124-0000

-----------------------------------------------------------------------

| POST<br>DATE | TRN<br>CDE | DUE<br>DATE | TRANSACTION<br>AMOUNT | PRINCIPAL<br>PAID | INTEREST<br>PAID | ESCROW<br>PAID |
|---|---|---|---|---|---|---|
| 111408 | FB | 040107 | | 9.50  11 PROP INSPECTION FEE | | |
| 111708 | DM | 000000 | T:09564 | 10:12:00 | | |
| | | | | updated financial on 11/17/08 | | |
| 111708 | DM | 000000 | T:09564 | 10:13:00 SPOKE TO: MRS/MS, ATTITUDE: COOPERATIVE | | |
| | | | | CID 408-559-7743....VAIG 11/17/08....ISABLE | | |
| | | | | CAPORALE STD SHE RECEIVED INFO MOD.  SHE WANTED TO | | |
| | | | | KNOW IF HER HOME WAS FOR SALE.  ADVS NO SALE DATE | | |
| | | | | IS SHOWING.  RFD ARM | | |
| 111708 | FOR | 000000 | | User has updated the system for the | | |
| 111708 | FOR | 000000 | | Dinwoodie, SAXONU Event Update. - | | |
| 111708 | FOR | 000000 | | -11/17/2008 3:17:28 PM CT: Francis | | |
| 111708 | FOR | 000000 | T:08564 | 01/01/01 - 00:00 - 66366- | | |
| 111708 | FOR | 000000 | | Sent to LPS, completed on 11/17/2008 | | |
| 111708 | FOR | 000000 | T:08564 | following event: Executed Document | | |
| 111808 | D28 | 000000 | | BILLING STATEMENT FROM REPORT R628  STD FORM | | |
| 111908 | FOR | 000000 | | has updated the system for the | | |
| 111908 | FOR | 000000 | | Biswa, Fidelity Event Update. - User | | |
| 111908 | FOR | 000000 | | -11/19/2008 8:31:35 AM CT: Rupannita | | |
| 111908 | FOR | 000000 | T:08565 | 01/01/01 - 00:00 - 59885- | | |
| 111908 | FOR | 000000 | | 11/19/2008 | | |
| 111908 | FOR | 000000 | | Sent to Attorney, completed on | | |
| 111908 | FOR | 000000 | T:08565 | following event: Executed Document | | |
| 112108 | BKR | 000000 | | event: | | |
| 112108 | BKR | 000000 | | System updated for the following | | |
| 112108 | BKR | 000000 | | AutoProc, Fidelity Reprojection. - | | |
| 112108 | BKR | 000000 | | -11/20/2008 6:42:16 PM CT: Fidelity | | |
| 112108 | BKR | 000000 | T:08565 | 01/01/01 - 00:00 - 7- | | |
| 112108 | BKR | 000000 | | Ended   . Status: Active, approval | | |
| 112108 | BKR | 000000 | | Reason: Hold Ended. Comments: Hold | | |
| 112108 | BKR | 000000 | | for Relief Filed Date to 11/20/2008. | | |
| 112108 | BKR | 000000 | T:08565 | User has reprojected the step Motion | | |
| 112108 | BKR | 000000 | T:08565 | not required. | | |
| 112108 | BKR | 000000 | | System | | |
| 112108 | BKR | 000000 | | Subject: Hold Request/Message: | | |
| 112108 | BKR | 000000 | | - To: Jason Downing (Fidelity) / | | |
| 112108 | BKR | 000000 | | -Intercom From: Anh-Chi Vu, at-malc | | |

ALL H0420283